UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

**INLAND BARGE RENTALS, INC**

**VERSUS**

**PONTCHARTRAIN PARTNERS**

**CIVIL ACTION NO: 2:21-cv-02167**

**DISTRICT JUDGE**
**HON. NANNETTE J BROWN**

**MAGISTRATE JUDGE**
**HON. DANA M DOUGLAS**

## <u>DECLARATION OF BYRON CARLINE</u>

**STATE OF LOUISIANA**

**PARISH OF ST. MARY**

1. I am a competent person of the full age of majority. I am the Owner of Inland Barge Rentals, Inc.

2. In an oral agreement beginning May 1, 2020, Pontchartrain Partners bareboat-chartered certain barges from Inland Barge Rentals: the CHLOE, IBR-247, IBR-242, IBR-246, IBR-106.

3. Pontchartrain Partners bareboat-chartered the barges from May 1, 2020 until June 30, 2021, as shown on the attached invoices.

4. I, on behalf of Inland Barge Rentals, Inc., regularly invoiced Pontchartrain Partners for the barges, as shown on the attached invoices.

5. On the 17th of September, 2021, Pontchartrain Partners wired a partial payment of $163,279.63 for the barge charter.

6. During the charter to Pontchartrain Partners, the IBR-242 was damaged, requiring repairs of $7,570.

7. During the charter to Pontchartrain Partners, the IBR-247 was likewise damaged, requiring repairs of $10,953.00.

8. At no point was I aware of any sub-charter of the barges. I chartered the barges to Pontchartrain Partners and invoiced Pontchartrain Partners.

# Exhibit A

9. The total charter hire owed to Inland Barge Rentals for the charter of these barges, plus the invoices to repair damages to the barges, is $307,674.29.

10. Subtracting Pontchartrain Partners' partial payment of $163,279.63, the total amount outstanding is $144,394.66, less interest.

11. The invoices attached are true and accurate copies of the invoices I sent to Pontchartrain Partners, and they are the regularly-kept business records of Inland Barge Rentals.

12. I declare under penalty of perjury that the foregoing is true and correct.

Executed on this _17th_ day of January, 2022.

BYRON CARLINE

**Inland Barge Rentals**
**Outstanding Invoices for Pontchartrain Partners (05/31/2020 - 07/31/2021)**

| Date | Invoice No | Barge | Description | Invoice Total | Original Invoice Amount | $ 307,674.29 |
|---|---|---|---|---|---|---|
| 05/31/2020 | 29198 | CHLOE | Barge Rental (5/01/20-5/31/20) | $ 5,042.93 | | |
| 05/31/2020 | 29201 | IBR-242 | Barge Rental (5/01/20-5/31/20) | $ 5,042.93 | **TOTAL DUE** | **$ 307,674.29** |
| 05/31/2020 | 29200 | IBR-247 | Barge Rental (5/01/20-5/31/20) | $ 5,042.93 | | |
| 06/30/2020 | 29218 | CHLOE | Barge Rental (6/01/20-6/30/20) | $ 4,880.25 | Payment (Wire 09/17/2021) | $(163,279.63) |
| 06/30/2020 | 29217 | IBR-106 | Barge Rental (6/01/20-6/30/20) | $ 4,880.25 | | |
| 06/30/2020 | 29221 | IBR-242 | Barge Rental (6/01/20-6/30/20) | $ 4,880.25 | **BALANCE OWED** | **$ 144,394.66** |
| 06/30/2020 | 29216 | IBR-246 | Barge Rental (6/01/20-6/30/20) | $ 4,880.25 | | |
| 06/30/2020 | 29220 | IBR-247 | Barge Rental (6/01/20-6/30/20) | $ 4,880.25 | | |
| 06/30/2020 | 29219 | IBR-808 | Barge Rental (6/01/20-6/30/20) | $ 4,880.25 | | |
| 07/31/2020 | 29242 | CHLOE | Barge Rental (7/01/20-7/31/20) | $ 5,042.93 | | |
| 07/31/2020 | 29241 | IBR-106 | Barge Rental (7/01/20-7/31/20) | $ 5,042.93 | | |
| 07/31/2020 | 29245 | IBR-242 | Barge Rental (7/01/20-7/31/20) | $ 5,042.93 | | |
| 07/31/2020 | 29240 | IBR-246 | Barge Rental (7/01/20-7/31/20) | $ 5,042.93 | | |
| 07/31/2020 | 29244 | IBR-247 | Barge Rental (7/01/20-7/31/20) | $ 5,042.93 | | |
| 07/31/2020 | 29243 | IBR-808 | Barge Rental (7/01/20-7/31/20) | $ 5,042.93 | | |
| 08/31/2020 | 29291 | CHLOE | Barge Rental (8/01/20-8/31/20) | $ 5,042.93 | | |
| 08/31/2020 | 29290 | IBR-106 | Barge Rental (8/01/20-8/31/20) | $ 5,042.93 | | |
| 08/31/2020 | 29294 | IBR-242 | Barge Rental (8/01/20-8/31/20) | $ 5,042.93 | | |
| 08/31/2020 | 29289 | IBR-246 | Barge Rental (8/01/20-8/31/20) | $ 5,042.93 | | |
| 08/31/2020 | 29293 | IBR-247 | Barge Rental (8/01/20-8/31/20) | $ 5,042.93 | | |
| 08/31/2020 | 29292 | IBR-808 | Barge Rental (8/01/20-8/31/20) | $ 5,042.93 | | |
| 09/30/2020 | 29301 | CHLOE | Barge Rental (9/01/20-9/30/20) | $ 4,880.25 | | |
| 09/30/2020 | 29300 | IBR-106 | Barge Rental (9/01/20-9/30/20) | $ 2,440.13 | | |
| 09/30/2020 | 29305 | IBR-242 | Barge Rental (9/01/20-9/30/20) | $ 4,880.25 | | |
| 09/30/2020 | 29299 | IBR-246 | Barge Rental (9/01/20-9/30/20) | $ 2,440.13 | | |
| 09/30/2020 | 29303 | IBR-247 | Barge Rental (9/01/20-9/30/20) | $ 4,880.25 | | |
| 09/30/2020 | 29302 | IBR-808 | Barge Rental (9/01/20-9/30/20) | $ 2,440.13 | | |
| 10/31/2020 | 29359 | CHLOE | Barge Rental (10/01/20-10/31/20) | $ 5,042.93 | | |
| 10/31/2020 | 29358 | IBR-106 | Barge Rental (10/01/20-10/31/20) | $ 2,521.46 | | |
| 10/31/2020 | 29362 | IBR-242 | Barge Rental (10/01/20-10/31/20) | $ 5,042.93 | | |
| 10/31/2020 | 29357 | IBR-246 | Barge Rental (10/01/20-10/31/20) | $ 2,521.46 | | |
| 10/31/2020 | 29361 | IBR-247 | Barge Rental (10/01/20-10/31/20) | $ 5,042.93 | | |
| 10/31/2020 | 29360 | IBR-808 | Barge Rental (10/01/20-10/31/20) | $ 1,301.40 | | |
| 11/30/2020 | 29393 | CHLOE | Barge Rental (11/01/20-11/30/20) | $ 4,880.25 | | |
| 11/30/2020 | 29392 | IBR-106 | Barge Rental (11/01/20-11/30/20) | $ 2,440.13 | | |
| 11/30/2020 | 29395 | IBR-242 | Barge Rental (11/01/20-11/30/20) | $ 4,880.25 | | |
| 11/30/2020 | 29391 | IBR-246 | Barge Rental (11/01/20-11/30/20) | $ 2,440.13 | | |
| 11/30/2020 | 29394 | IBR-247 | Barge Rental (11/01/20-11/30/20) | $ 4,880.25 | | |
| 12/15/2020 | 29392-A | IBR-106 | Damages to IBR-106 | $ 49,705.89 | | |
| 12/17/2020 | 29411 | CHLOE | Barge Rental (12/07/20-12/07/20) Off Charter Survey | $ 1,513.73 | | |
| 12/31/2020 | 29413 | IBR-242 | Barge Rental (12/01/20-12/31/20) | $ 5,042.93 | | |
| 12/31/2020 | 29412 | IBR-247 | Barge Rental (12/01/20-12/31/20) | $ 5,042.93 | | |
| 01/31/2021 | 29460 | IBR-242 | Barge Rental (1/01/21-1/31/21) | $ 5,042.93 | | |
| 01/31/2021 | 29459 | IBR-247 | Barge Rental (1/01/21-1/31/21) | $ 5,042.93 | | |
| 02/28/2021 | 29466 | IBR-242 | Barge Rental (2/01/21-2/28/21) | $ 4,554.90 | | |
| 02/28/2021 | 29465 | IBR-247 | Barge Rental (2/01/21-2/28/21) | $ 4,554.90 | | |
| 03/31/2021 | 29520 | IBR-242 | Barge Rental (3/01/21-3/31/21) | $ 5,042.93 | | |
| 03/31/2021 | 29519 | IBR-247 | Barge Rental (3/01/21-3/31/21) | $ 5,042.93 | | |
| 04/30/2021 | 29559 | IBR-242 | Barge Rental (4/01/21-4/30/21) | $ 4,880.25 | | |
| 04/30/2021 | 29558 | IBR-247 | Barge Rental (4/01/21-4/30/21) | $ 4,880.25 | | |
| 05/31/2021 | 29607 | IBR-242 | Barge Rental (5/01/21-5/31/21) | $ 5,042.93 | | |
| 05/31/2021 | 29606 | IBR-247 | Barge Rental (5/01/21-5/31/21) | $ 5,042.93 | | |
| 06/30/2021 | 29645 | IBR-242 | Barge Rental (6/01/21-6/30/21) | $ 4,880.25 | | |
| 06/30/2021 | 29644 | IBR-247 | Barge Rental (6/01/21-6/30/21) | $ 4,880.25 | | |
| 07/31/2021 | 29706 | IBR-242 | Barge Rental (7/01/21-7/01/21) Off Charter Survery | $ 538.36 | | |
| 07/31/2021 | 29706-A | IBR-242 | Damages to IBR-242 | $ 7,570.00 | | |
| 07/31/2021 | 29707 | IBR-247 | Barge Rental (7/01/21-7/01/21) Off Charter Survery | $ 538.36 | | |
| 07/31/2021 | 29707-A | IBR-247 | Damages to IBR-247 | $ 10,953.00 | | |

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA  70119**

| INVOICE NUMBER | 29198 | INVOICE DATE | 5/31/2020 |
|---|---|---|---|
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | 6238 | BILLING PERIOD | May |
| WELL NO. | | RIG | | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1186 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| CHLOE | 120 x 30 x 7 Deck Barge | Out | 31.00 | 05/01/20 08/23/19 | 05/31/20 | $150.00 | $4,650.00 |

| | | |
|---|---|---|
| **Subtotal:** | | **$4,650.00** |
| **Net Amount:** | | **$4,650.00** |
| **Parish Tax** | **SMP** | **$186.00** |
| **State Tax** | **LA** | **$206.93** |
| **INVOICE TOTAL:** | | **$5,042.93** |

*Thank You*

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*      *Fax: (985) 385-3156*      *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA   70119**

| INVOICE NUMBER | | INVOICE DATE |
|---|---|---|
| **29200** | | 5/31/2020 |
| LOCATION | | S/LEASE |
| IBR W.O. NUMBER | | BILLING PERIOD |
| 6292 | | May |
| WELL NO. | RIG | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1216 | . | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-247 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 05/01/20 01/10/20 | 05/31/20 | $150.00 | $4,650.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,650.00** |
| **Net Amount:** | **$4,650.00** |
| **Parish Tax**   SMP | **$186.00** |
| **State Tax**   LA | **$206.93** |
| **INVOICE TOTAL:** | **$5,042.93** |

*Thank You*

# INLAND
# BARGE RENTALS, INC.

**Invoice**

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*  *Fax: (985) 385-3156*  *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA  70119**

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| **29201** | | 5/31/2020 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6296 | | May | |
| WELL NO. | RIG | | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1216 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-242 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 05/01/20 01/10/20 | 05/31/20 | $150.00 | $4,650.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,650.00** |
| **Net Amount:** | **$4,650.00** |
| **Parish Tax** SMP | **$186.00** |
| **State Tax** LA | **$206.93** |
| **INVOICE TOTAL:** | **$5,042.93** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

## Invoice

PO Box 250
Berwick, LA 70342

Phone: (985) 384-8885          Fax: (985) 385-3156          email: ibr@atvci.net

**TO:**

Pontchartrain Partners, LLC
739 South Clark St.
New Orleans, LA  70119

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29216 | 6/30/2020 |

| LOCATION | S/LEASE |
|---|---|
|  |  |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6195 | June |

| WELL NO. | RIG | OCSG |
|---|---|---|
|  |  |  |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 |  | 1217 |  |  |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-246 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 06/01/20 07/24/19 | 06/30/20 | $150.00 | $4,500.00 |

| | |
|---|---|
| Subtotal: | $4,500.00 |
| Net Amount: | $4,500.00 |
| Parish Tax        SMP | $180.00 |
| State Tax        LA | $200.25 |
| **INVOICE TOTAL:** | **$4,880.25** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

### Invoice

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*          *Fax: (985) 385-3156*          *email: ibr@atvci.net*

| TO: | | |
|---|---|---|
| | INVOICE NUMBER **29217** | INVOICE DATE 6/30/2020 |
| **Pontchartrain Partners, LLC** | LOCATION | S/LEASE |
| **739 South Clark St.** | IBR W.O. NUMBER 6208 | BILLING PERIOD June |
| **New Orleans, LA   70119** | WELL NO.      RIG | OCSG |

| PAYMENT TERMS Net 30 | AFE NUMBER | PURCHASE ORDER NUMBER 1217 | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-106 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 06/01/20 07/24/19 | 06/30/20 | $150.00 | $4,500.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,500.00** |
| **Net Amount:** | **$4,500.00** |
| **Parish Tax** SMP | **$180.00** |
| **State Tax** LA | **$200.25** |
| **INVOICE TOTAL:** | **$4,880.25** |

## *Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*      *Fax: (985) 385-3156*      *email: ibr@atvci.net*

## Invoice

**TO:**

Pontchartrain Partners, LLC
739 South Clark St.
New Orleans, LA  70119

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| **29218** | | 6/30/2020 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6238 | | June | |
| WELL NO. | RIG | OCSG | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1186 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| CHLOE | 120 x 30 x 7 Deck Barge | Out | 30.00 | 06/01/20 08/23/19 | 06/30/20 | $150.00 | $4,500.00 |

| | | |
|---|---|---|
| **Subtotal:** | | **$4,500.00** |
| **Net Amount:** | | **$4,500.00** |
| **Parish Tax** | SMP | **$180.00** |
| **State Tax** | LA | **$200.25** |
| **INVOICE TOTAL:** | | **$4,880.25** |

## *Thank You*

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*　　　*Fax: (985) 385-3156*　　　*email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA 70119**

| INVOICE NUMBER | INVOICE DATE |
| --- | --- |
| 29219 | 6/30/2020 |

| LOCATION | S/LEASE |
| --- | --- |

| IBR W.O. NUMBER | BILLING PERIOD |
| --- | --- |
| 6239 | June |

| WELL NO. | RIG | OCSG |
| --- | --- | --- |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
| --- | --- | --- | --- | --- |
| Net 30 | | 1217 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| IBR-808 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 06/01/20 08/23/19 | 06/30/20 | $150.00 | $4,500.00 |

|  | | |
| --- | --- | --- |
| **Subtotal:** | | $4,500.00 |
| **Net Amount:** | | $4,500.00 |
| **Parish Tax** | SMP | $180.00 |
| **State Tax** | LA | $200.25 |
| **INVOICE TOTAL:** | | $4,880.25 |

*Thank You*

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*      *Fax: (985) 385-3156*      *email: ibr@atvci.net*

| TO: | | |
|---|---|---|
| | **INVOICE NUMBER** 29220 | **INVOICE DATE** 6/30/2020 |
| **Pontchartrain Partners, LLC** | **LOCATION** | **S/LEASE** |
| **739 South Clark St.** | **IBR W.O. NUMBER** 6292 | **BILLING PERIOD** June |
| **New Orleans, LA  70119** | **WELL NO.** | **RIG** | **OCSG** |

| PAYMENT TERMS Net 30 | AFE NUMBER | PURCHASE ORDER NUMBER 1217 | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|

| Comments: | | | |
|---|---|---|---|

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-247 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 06/01/20 01/10/20 | 06/30/20 | $150.00 | $4,500.00 |

| | | |
|---|---|---|
| **Subtotal:** | | **$4,500.00** |
| **Net Amount:** | | **$4,500.00** |
| **Parish Tax** | **SMP** | **$180.00** |
| **State Tax** | **LA** | **$200.25** |
| **INVOICE TOTAL:** | | **$4,880.25** |

*Thank You*

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA  70119**

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| **29221** | | 6/30/2020 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6296 | | June | |
| WELL NO. | RIG | | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1217 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-242 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 06/01/20 01/10/20 | 06/30/20 | $150.00 | $4,500.00 |

| | |
|---|---|
| **Subtotal:** | **$4,500.00** |
| **Net Amount:** | **$4,500.00** |
| **Parish Tax**  SMP | **$180.00** |
| **State Tax**  LA | **$200.25** |
| **INVOICE TOTAL:** | **$4,880.25** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

Phone: (985) 384-8885        Fax: (985) 385-3156        email: ibr@atvci.net

| TO: | | | |
|---|---|---|---|
| **Pontchartrain Partners, LLC**<br>739 South Clark St.<br>New Orleans, LA 70119 | **INVOICE NUMBER**<br>29240 | **INVOICE DATE**<br>7/31/2020 | |
| | **LOCATION** | **S/LEASE** | |
| | **IBR W.O. NUMBER**<br>6195 | **BILLING PERIOD**<br>July | |
| | **WELL NO.** | **RIG** | **OCSG** |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1217 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-246 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 07/01/20<br>07/24/19 | 07/31/20 | $150.00 | $4,650.00 |

|  |  |  |
|---|---|---|
| **Subtotal:** | | $4,650.00 |
| **Net Amount:** | | $4,650.00 |
| **Parish Tax** | SMP | $186.00 |
| **State Tax** | LA | $206.93 |
| **INVOICE TOTAL:** | | $5,042.93 |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA  70119**

| INVOICE NUMBER | | INVOICE DATE |
|---|---|---|
| 29241 | | 7/31/2020 |
| LOCATION | | S/LEASE |
| IBR W.O. NUMBER | | BILLING PERIOD |
| 6208 | | July |
| WELL NO. | RIG | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1217 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-106 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 07/01/20 07/24/19 | 07/31/20 | $150.00 | $4,650.00 |

| | | |
|---|---|---|
| **Subtotal:** | | **$4,650.00** |
| **Net Amount:** | | **$4,650.00** |
| **Parish Tax** | **SMP** | **$186.00** |
| **State Tax** | **LA** | **$206.93** |
| **INVOICE TOTAL:** | | **$5,042.93** |

*Thank You*

# INLAND
# BARGE RENTALS, INC.

**Invoice**

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

| TO: | | |
|---|---|---|
| **Pontchartrain Partners, LLC**<br>**739 South Clark St.**<br>**New Orleans, LA 70119** | | |

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29242 | 7/31/2020 |

| LOCATION | S/LEASE |
|---|---|
| | |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6238 | July |

| WELL NO. | RIG | OCSG |
|---|---|---|
| | | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1186 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| CHLOE | 120 x 30 x 7 Deck Barge | Out | 31.00 | 07/01/20<br>08/23/19 | 07/31/20 | $150.00 | $4,650.00 |

| | | |
|---|---|---|
| **Subtotal:** | | **$4,650.00** |
| **Net Amount:** | | **$4,650.00** |
| **Parish Tax** | **SMP** | **$186.00** |
| **State Tax** | **LA** | **$206.93** |
| **INVOICE TOTAL:** | | **$5,042.93** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*    *Fax: (985) 385-3156*    *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA 70119**

| INVOICE NUMBER | 29243 | INVOICE DATE | 7/31/2020 |
|---|---|---|---|
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | 6239 | BILLING PERIOD | July |
| WELL NO. | | RIG | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1217 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-808 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 07/01/20 08/23/19 | 07/31/20 | $150.00 | $4,650.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,650.00** |
| **Net Amount:** | **$4,650.00** |
| **Parish Tax** SMP | **$186.00** |
| **State Tax** LA | **$206.93** |
| **INVOICE TOTAL:** | **$5,042.93** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*          *Fax: (985) 385-3156*          *email: ibr@atvci.net*

# Invoice

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA  70119**

| INVOICE NUMBER 29244 | INVOICE DATE 7/31/2020 |
|---|---|
| LOCATION | S/LEASE |
| IBR W.O. NUMBER 6292 | BILLING PERIOD July |

| WELL NO. | RIG | OCSG |
|---|---|---|

| PAYMENT TERMS Net 30 | AFE NUMBER | PURCHASE ORDER NUMBER 1217 | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-247 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 07/01/20 01/10/20 | 07/31/20 | $150.00 | $4,650.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,650.00** |
| **Net Amount:** | **$4,650.00** |
| **Parish Tax** SMP | **$186.00** |
| **State Tax** LA | **$206.93** |
| **INVOICE TOTAL:** | **$5,042.93** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

## Invoice

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

| TO: | | |
|---|---|---|
| | **INVOICE NUMBER** 29245 | **INVOICE DATE** 7/31/2020 |
| **Pontchartrain Partners, LLC** | **LOCATION** | **S/LEASE** |
| **739 South Clark St.** | **IBR W.O. NUMBER** 6296 | **BILLING PERIOD** July |
| **New Orleans, LA  70119** | **WELL NO.** | **RIG** | **OCSG** |

| PAYMENT TERMS Net 30 | AFE NUMBER | PURCHASE ORDER NUMBER 1217 | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|

| Comments: | |
|---|---|

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-242 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 07/01/20 01/10/20 | 07/31/20 | $150.00 | $4,650.00 |

| | | |
|---|---|---|
| **Subtotal:** | | $4,650.00 |
| **Net Amount:** | | $4,650.00 |
| **Parish Tax** | **SMP** | $186.00 |
| **State Tax** | **LA** | $206.93 |
| **INVOICE TOTAL:** | | $5,042.93 |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*      *Fax: (985) 385-3156*      *email: ibr@atvci.net*

| TO: | | |
|---|---|---|
| **Pontchartrain Partners, LLC** | **INVOICE NUMBER** 29289 | **INVOICE DATE** 8/31/2020 |
| **739 South Clark St.** | **LOCATION** | **S/LEASE** |
| **New Orleans, LA 70119** | **IBR W.O. NUMBER** 6195 | **BILLING PERIOD** August |
| | **WELL NO.** | **RIG** | **OCSG** |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1216 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-246 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 08/01/20 07/24/19 | 08/31/20 | $150.00 | $4,650.00 |

| | | |
|---|---|---|
| **Subtotal:** | | **$4,650.00** |
| **Net Amount:** | | **$4,650.00** |
| **Parish Tax** | SMP | **$186.00** |
| **State Tax** | LA | **$206.93** |
| **INVOICE TOTAL:** | | **$5,042.93** |

*Thank You*

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

| TO: | | |
|---|---|---|
| | **INVOICE NUMBER** 29290 | **INVOICE DATE** 8/31/2020 |
| **Pontchartrain Partners, LLC** | **LOCATION** | **S/LEASE** |
| 739 South Clark St. | **IBR W.O. NUMBER** 6208 | **BILLING PERIOD** August |
| New Orleans, LA 70119 | **WELL NO.** | **RIG** | **OCSG** |

| PAYMENT TERMS Net 30 | AFE NUMBER | PURCHASE ORDER NUMBER 1216 | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| **Comments:** | | | | |

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-106 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 08/01/20 07/24/19 | 08/31/20 | $150.00 | $4,650.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,650.00** |
| **Net Amount:** | **$4,650.00** |
| **Parish Tax**  SMP | **$186.00** |
| **State Tax**  LA | **$206.93** |
| **INVOICE TOTAL:** | **$5,042.93** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*      *Fax: (985) 385-3156*      *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
739 South Clark St.
New Orleans, LA  70119

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| **29291** | | 8/31/2020 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6238 | | August | |
| WELL NO. | RIG | OCSG | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1186 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| CHLOE | 120 x 30 x 7 Deck Barge | Out | 31.00 | 08/01/20 08/23/19 | 08/31/20 | $150.00 | $4,650.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,650.00** |
| **Net Amount:** | **$4,650.00** |
| **Parish Tax** SMP | **$186.00** |
| **State Tax** LA | **$206.93** |
| **INVOICE TOTAL:** | **$5,042.93** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

Phone: (985) 384-8885          Fax: (985) 385-3156          email: ibr@atvci.net

**TO:**

Pontchartrain Partners, LLC
739 South Clark St.
New Orleans, LA  70119

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29292 | 8/31/2020 |

| LOCATION | S/LEASE |
|---|---|
| | |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6239 | August |

| WELL NO. | RIG | OCSG |
|---|---|---|
| | | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1216 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-808 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 08/01/20 08/23/19 | 08/31/20 | $150.00 | $4,650.00 |

| | | |
|---|---|---|
| **Subtotal:** | | $4,650.00 |
| **Net Amount:** | | $4,650.00 |
| **Parish Tax** | SMP | $186.00 |
| **State Tax** | LA | $206.93 |
| **INVOICE TOTAL:** | | $5,042.93 |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

# Invoice

**TO:**

Pontchartrain Partners, LLC
739 South Clark St.
New Orleans, LA   70119

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29293 | 8/31/2020 |

| LOCATION | S/LEASE |
|---|---|
| | |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6292 | August |

| WELL NO. | RIG | OCSG |
|---|---|---|
| | | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1217 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-247 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 08/01/20 01/10/20 | 08/31/20 | $150.00 | $4,650.00 |

| | | |
|---|---|---|
| **Subtotal:** | | **$4,650.00** |
| **Net Amount:** | | **$4,650.00** |
| **Parish Tax** | **SMP** | **$186.00** |
| **State Tax** | **LA** | **$206.93** |
| **INVOICE TOTAL:** | | **$5,042.93** |

*Thank You*

# INLAND
# BARGE RENTALS, INC.

**Invoice**

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*        *Fax: (985) 385-3156*        *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA  70119**

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| **29294** | | 8/31/2020 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6296 | | August | |
| WELL NO. | RIG | | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1217 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-242 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 08/01/20 01/10/20 | 08/31/20 | $150.00 | $4,650.00 |

| | | |
|---|---|---|
| **Subtotal:** | | **$4,650.00** |
| **Net Amount:** | | **$4,650.00** |
| **Parish Tax** | **SMP** | **$186.00** |
| **State Tax** | **LA** | **$206.93** |
| **INVOICE TOTAL:** | | **$5,042.93** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

### Invoice

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*      *Fax: (985) 385-3156*      *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA 70119**

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| **29299** | | 9/30/2020 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6195 | | September | |
| WELL NO. | RIG | OCSG | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1216 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-246 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 09/01/20 | 09/30/20 | $75.00 | $2,250.00 |
| Discounted Daily Rate | | | | *07/24/19* | | | |

| | | |
|---|---|---|
| **Subtotal:** | | **$2,250.00** |
| **Net Amount:** | | **$2,250.00** |
| **Parish Tax** | **SMP** | **$90.00** |
| **State Tax** | **LA** | **$100.13** |
| **INVOICE TOTAL:** | | **$2,440.13** |

## *Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**PO Box 250**
**Berwick, LA 70342**

# Invoice

*Phone: (985) 384-8885*          *Fax: (985) 385-3156*          *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA   70119**

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| **29300** | | 9/30/2020 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6208 | | September | |
| WELL NO. | RIG | OCSG | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1216 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-106 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 09/01/20 | 09/30/20 | $75.00 | $2,250.00 |
| Discounted Daiily Rate | | | | 07/24/19 | | | |

|  | | |
|---|---|---|
| **Subtotal:** | | **$2,250.00** |
| **Net Amount:** | | **$2,250.00** |
| **Parish Tax** | **SMP** | **$90.00** |
| **State Tax** | **LA** | **$100.13** |
| **INVOICE TOTAL:** | | **$2,440.13** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*   *Fax: (985) 385-3156*   *email: ibr@atvci.net*

**TO:**

Pontchartrain Partners, LLC
739 South Clark St.
New Orleans, LA   70119

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| **29301** | | 9/30/2020 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6238 | | September | |
| WELL NO. | RIG | OCSG | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1186 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| CHLOE | 120 x 30 x 7 Deck Barge | Out | 30.00 | 09/01/20 08/23/19 | 09/30/20 | $150.00 | $4,500.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,500.00** |
| **Net Amount:** | **$4,500.00** |
| **Parish Tax** **SMP** | **$180.00** |
| **State Tax** **LA** | **$200.25** |
| **INVOICE TOTAL:** | **$4,880.25** |

*Thank You*

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

Phone: (985) 384-8885    Fax: (985) 385-3156    email: ibr@atvci.net

**TO:**

Pontchartrain Partners, LLC
739 South Clark St.
New Orleans, LA  70119

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29302 | 9/30/2020 |

| LOCATION | S/LEASE |
|---|---|
| | |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6239 | September |

| WELL NO. | RIG | OCSG |
|---|---|---|
| | | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1216 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-808 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 09/01/20 08/23/19 | 09/30/20 | $75.00 | $2,250.00 |
| Discounted Daily Rate | | | | | | | |

|  |  |
|---|---|
| **Subtotal:** | **$2,250.00** |
| **Net Amount:** | **$2,250.00** |
| **Parish Tax    SMP** | **$90.00** |
| **State Tax    LA** | **$100.13** |
| **INVOICE TOTAL:** | **$2,440.13** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
739 South Clark St.
New Orleans, LA 70119

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29303 | 9/30/2020 |

| LOCATION | S/LEASE |
|---|---|
| | |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6292 | September |

| WELL NO. | RIG | OCSG |
|---|---|---|
| | | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1217 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-247 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 09/01/20 01/10/20 | 09/30/20 | $150.00 | $4,500.00 |

| | | |
|---|---|---|
| **Subtotal:** | | **$4,500.00** |
| **Net Amount:** | | **$4,500.00** |
| **Parish Tax** | **SMP** | **$180.00** |
| **State Tax** | **LA** | **$200.25** |
| **INVOICE TOTAL:** | | **$4,880.25** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

## Invoice

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*      *Fax: (985) 385-3156*      *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA  70119**

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| **29305** | | 9/30/2020 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6296 | | September | |
| WELL NO. | RIG | OCSG | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1217 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-242 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 09/01/20 01/10/20 | 09/30/20 | $150.00 | $4,500.00 |

| | |
|---|---|
| **Subtotal:** | **$4,500.00** |
| **Net Amount:** | **$4,500.00** |
| **Parish Tax**   SMP | **$180.00** |
| **State Tax**   LA | **$200.25** |
| **INVOICE TOTAL:** | **$4,880.25** |

## *Thank You*

# INLAND
# BARGE RENTALS, INC.

**Invoice**

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*      *Fax: (985) 385-3156*      *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA  70119**

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| 29357 | | 10/31/2020 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6195 | | October | |
| WELL NO. | RIG | OCSG | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1216 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-246 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 10/01/20 | 10/31/20 | $75.00 | $2,325.00 |
| Discounted Daily Rate | | | | 07/24/19 | | | |

|  |  |
|---|---|
| **Subtotal:** | **$2,325.00** |
| **Net Amount:** | **$2,325.00** |
| **Parish Tax**  **SMP** | **$93.00** |
| **State Tax**  **LA** | **$103.46** |
| **INVOICE TOTAL:** | **$2,521.46** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

PO Box 250
Berwick, LA 70342

Phone: (985) 384-8885     Fax: (985) 385-3156     *email: ibr@atvci.net*

# Invoice

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA 70119**

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29358 | 10/31/2020 |

| LOCATION | S/LEASE |
|---|---|
| | |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6208 | October |

| WELL NO. | RIG | OCSG |
|---|---|---|
| | | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1216 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-106 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 10/01/20 | 10/31/20 | $75.00 | $2,325.00 |
| Discounted Daiily Rate | | | | 07/24/19 | | | |

| | | |
|---|---|---|
| **Subtotal:** | | **$2,325.00** |
| **Net Amount:** | | **$2,325.00** |
| **Parish Tax** | SMP | **$93.00** |
| **State Tax** | LA | **$103.46** |
| **INVOICE TOTAL:** | | **$2,521.46** |

# *Thank You*

# INLAND
# BARGE RENTALS, INC.

**Invoice**

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA 70119**

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| 29359 | | 10/31/2020 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6238 | | October | |
| WELL NO. | RIG | | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1186 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| CHLOE | 120 x 30 x 7 Deck Barge | Out | 31.00 | 10/01/20 08/23/19 | 10/31/20 | $150.00 | $4,650.00 |

| | | |
|---|---|---|
| **Subtotal:** | | **$4,650.00** |
| **Net Amount:** | | **$4,650.00** |
| **Parish Tax** | **SMP** | **$186.00** |
| **State Tax** | **LA** | **$206.93** |
| **INVOICE TOTAL:** | | **$5,042.93** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

# Invoice

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*          *Fax: (985) 385-3156*          *email: ibr@atvci.net*

| TO: | | | INVOICE NUMBER **29360** | | INVOICE DATE 10/31/2020 |
|---|---|---|---|---|---|
| **Pontchartrain Partners, LLC** | | | LOCATION | | S/LEASE |
| 739 South Clark St. | | | IBR W.O. NUMBER 6239 | | BILLING PERIOD October |
| New Orleans, LA  70119 | | | WELL NO. | RIG | OCSG |

| PAYMENT TERMS Net 30 | AFE NUMBER | PURCHASE ORDER NUMBER 1216 | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Comments: | | | | |

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-808 | 120 x 30 x 7 Deck Barge | Return | 16.00 | 10/01/20 | 10/16/20 | $75.00 | $1,200.00 |
| Discounted Daily Rate | | | | 08/23/19 | 10/16/20 | | |

| | | |
|---|---|---|
| **Subtotal:** | | **$1,200.00** |
| **Net Amount:** | | **$1,200.00** |
| **Parish Tax** | **SMP** | **$48.00** |
| **State Tax** | **LA** | **$53.40** |
| **INVOICE TOTAL:** | | **$1,301.40** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*      *Fax: (985) 385-3156*      *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA  70119**

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29361 | 10/31/2020 |

| LOCATION | S/LEASE |
|---|---|
| | |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6292 | October |

| WELL NO. | RIG | OCSG |
|---|---|---|
| | | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1212 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-247 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 10/01/20 *01/10/20* | 10/31/20 | $150.00 | $4,650.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,650.00** |
| **Net Amount:** | **$4,650.00** |
| **Parish Tax**   **SMP** | **$186.00** |
| **State Tax**   **LA** | **$206.93** |
| **INVOICE TOTAL:** | **$5,042.93** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*          *Fax: (985) 385-3156*          *email: ibr@atvci.net*

**TO:**

Pontchartrain Partners, LLC
739 South Clark St.
New Orleans, LA  70119

| INVOICE NUMBER | | INVOICE DATE |
|---|---|---|
| **29362** | | 10/31/2020 |
| LOCATION | | S/LEASE |
| IBR W.O. NUMBER | | BILLING PERIOD |
| 6296 | | October |
| WELL NO. | RIG | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1218 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-242 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 10/01/20 01/10/20 | 10/31/20 | $150.00 | $4,650.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,650.00** |
| **Net Amount:** | **$4,650.00** |
| **Parish Tax** **SMP** | **$186.00** |
| **State Tax** **LA** | **$206.93** |
| **INVOICE TOTAL:** | **$5,042.93** |

*Thank You*

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*    *Fax: (985) 385-3156*    *email: ibr@atvci.net*

**TO:**

Pontchartrain Partners, LLC
739 South Clark St.
New Orleans, LA  70119

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29391 | 11/30/2020 |
| LOCATION | S/LEASE |
| IBR W.O. NUMBER | BILLING PERIOD |
| 6195 | November |
| WELL NO. | RIG | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1216 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-246 | 120 x 30 x 7 Deck Barge | Return | 30.00 | 11/01/20 | 11/30/20 | $75.00 | $2,250.00 |
| Discounted Daily Rate | | | | *07/24/19* | *11/30/20* | | |

| | |
|---|---|
| Subtotal: | $2,250.00 |
| Net Amount: | $2,250.00 |
| Parish Tax  SMP | $90.00 |
| State Tax  LA | $100.13 |
| INVOICE TOTAL: | $2,440.13 |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA 70119**

| INVOICE NUMBER | | INVOICE DATE |
|---|---|---|
| 29392 | | 11/30/2020 |
| LOCATION | | S/LEASE |
| IBR W.O. NUMBER | | BILLING PERIOD |
| 6208 | | November |
| WELL NO. | RIG | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1216 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-106 | 120 x 30 x 7 Deck Barge | Return | 30.00 | 11/01/20 | 11/30/20 | $75.00 | $2,250.00 |
| Discounted Daiily Rate | | | | 07/24/19 | 11/30/20 | | |

|  | |
|---|---|
| **Subtotal:** | **$2,250.00** |
| **Net Amount:** | **$2,250.00** |
| **Parish Tax**  SMP | **$90.00** |
| **State Tax**  LA | **$100.13** |
| **INVOICE TOTAL:** | **$2,440.13** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

# Invoice

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*        *Fax: (985) 385-3156*        *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA 70119**

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29393 | 11/30/2020 |

| LOCATION | S/LEASE |
|---|---|
| | |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6238 | November |

| WELL NO. | RIG | OCSG |
|---|---|---|
| | | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 10000 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| CHLOE | 120 x 30 x 7 Deck Barge | Out | 30.00 | 11/01/20 08/23/19 | 11/30/20 | $150.00 | $4,500.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,500.00** |
| **Net Amount:** | **$4,500.00** |
| **Parish Tax** SMP | **$180.00** |
| **State Tax** LA | **$200.25** |
| **INVOICE TOTAL:** | **$4,880.25** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

## Invoice

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA  70119**

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29394 | 11/30/2020 |

| LOCATION | S/LEASE |
|---|---|
| | |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6292 | November |

| WELL NO. | RIG | OCSG |
|---|---|---|
| | | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1212 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-247 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 11/01/20 01/10/20 | 11/30/20 | $150.00 | $4,500.00 |

|  | |
|---|---|
| **Subtotal:** | **$4,500.00** |
| **Net Amount:** | **$4,500.00** |
| **Parish Tax** SMP | **$180.00** |
| **State Tax** LA | **$200.25** |
| **INVOICE TOTAL:** | **$4,880.25** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

# Invoice

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA  70119**

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| **29395** | | 11/30/2020 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6296 | | November | |
| WELL NO. | RIG | | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1215 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-242 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 11/01/20 01/10/20 | 11/30/20 | $150.00 | $4,500.00 |

| | |
|---|---|
| **Subtotal:** | **$4,500.00** |
| **Net Amount:** | **$4,500.00** |
| **Parish Tax**   **SMP** | **$180.00** |
| **State Tax**   **LA** | **$200.25** |
| **INVOICE TOTAL:** | **$4,880.25** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

# Invoice

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*　　*Fax: (985) 385-3156*　　*email: ibr@atvci.net*

| TO: | | | |
|---|---|---|---|
| **Pontchartrain Partners, LLC**<br>**739 South Clark St.**<br>**New Orleans, LA 70119** | INVOICE NUMBER<br>29392-A | | INVOICE DATE<br>12/15/2020 |
| | LOCATION | | S/LEASE |
| | IBR W.O. NUMBER<br>6444 | | BILLING PERIOD<br>December |
| | WELL NO. | RIG | OCSG |

| PAYMENT TERMS<br>Net 30 | AFE NUMBER | PURCHASE ORDER NUMBER<br>1216 | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Comments: | | | | |

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| MISC | Damages to IBR-106 | Sale | 1.00 | | | $45,833.00 | $45,833.00 |

|  |  |
|---|---|
| **Subtotal:** | **$45,833.00** |
| **Net Amount:** | **$45,833.00** |
| **Parish Tax** SMP | **$1,833.32** |
| **State Tax** LA | **$2,039.57** |
| **INVOICE TOTAL:** | **$49,705.89** |

## *Thank You*



# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

Phone: (985) 384-8885          Fax: (985) 385-3156          email: ibr@atvci.net

**TO:**

Pontchartrain Partners, LLC
739 South Clark St.
New Orleans, LA   70119

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| 29411 | | 12/17/2020 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6238 | | December | |
| WELL NO. | RIG | OCSG | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 10000 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| CHLOE | 120 x 30 x 7 Deck Barge | Return | 7.00 | 12/01/20 12/01/20 | 12/07/20 12/07/20 | $150.00 | $1,050.00 |
| MISC | Off Charter Survey | Sale | 1.00 | | | $375.00 | $375.00 |

| | | |
|---|---|---|
| **Subtotal:** | | **$1,425.00** |
| **Net Amount:** | | **$1,425.00** |
| **Parish Tax** | SMP | **$42.00** |
| **State Tax** | LA | **$46.73** |
| **INVOICE TOTAL:** | | **$1,513.73** |

*Thank You*

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*   *Fax: (985) 385-3156*   *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA   70119**

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29412 | 12/31/2020 |

| LOCATION | S/LEASE |
|---|---|
| | |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6292 | December |

| WELL NO. | RIG | OCSG |
|---|---|---|
| | | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1212 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-247 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 12/01/20 *01/10/20* | 12/31/20 | $150.00 | $4,650.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,650.00** |
| **Net Amount:** | **$4,650.00** |
| **Parish Tax**   **SMP** | **$186.00** |
| **State Tax**   **LA** | **$206.93** |
| **INVOICE TOTAL:** | **$5,042.93** |

## Thank You

# INLAND
# BARGE RENTALS, INC.

# Invoice

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*      *Fax: (985) 385-3156*      *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA   70119**

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29413 | 12/31/2020 |
| LOCATION | S/LEASE |
| IBR W.O. NUMBER | BILLING PERIOD |
| 6296 | December |
| WELL NO. | RIG | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1215 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-242 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 12/01/20 01/10/20 | 12/31/20 | $150.00 | $4,650.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,650.00** |
| **Net Amount:** | **$4,650.00** |
| **Parish Tax**   SMP | **$186.00** |
| **State Tax**   LA | **$206.93** |
| **INVOICE TOTAL:** | **$5,042.93** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

**TO:**

Pontchartrain Partners, LLC
739 South Clark St.
New Orleans, LA 70119

| INVOICE NUMBER | INVOICE DATE |
| --- | --- |
| 29459 | 1/31/2021 |

| LOCATION | S/LEASE |
| --- | --- |

| IBR W.O. NUMBER | BILLING PERIOD |
| --- | --- |
| 6292 | January |

| WELL NO. | RIG | OCSG |
| --- | --- | --- |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
| --- | --- | --- | --- | --- |
| Net 30 | | 1215 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| IBR-247 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 01/01/21 01/10/20 | 01/31/21 | $150.00 | $4,650.00 |

|  | Subtotal: | $4,650.00 |
| --- | --- | --- |
|  | Net Amount: | $4,650.00 |
| Parish Tax | SMP | $186.00 |
| State Tax | LA | $206.93 |
|  | INVOICE TOTAL: | $5,042.93 |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

# Invoice

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*  *Fax: (985) 385-3156*  *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA  70119**

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29460 | 1/31/2021 |

| LOCATION | S/LEASE |
|---|---|
| | |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6296 | January |

| WELL NO. | RIG | OCSG |
|---|---|---|
| | | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1215 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-242 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 01/01/21 01/10/20 | 01/31/21 | $150.00 | $4,650.00 |

| | | |
|---|---|---|
| **Subtotal:** | | **$4,650.00** |
| **Net Amount:** | | **$4,650.00** |
| **Parish Tax** | SMP | **$186.00** |
| **State Tax** | LA | **$206.93** |
| **INVOICE TOTAL:** | | **$5,042.93** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

## Invoice

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

| TO: | | | |
|---|---|---|---|
| | INVOICE NUMBER **29465** | INVOICE DATE 2/28/2021 | |
| **Pontchartrain Partners, LLC** | LOCATION | S/LEASE | |
| **739 South Clark St.** | IBR W.O. NUMBER 6292 | BILLING PERIOD February | |
| **New Orleans, LA   70119** | WELL NO.        RIG | OCSG | |

| PAYMENT TERMS Net 30 | AFE NUMBER | PURCHASE ORDER NUMBER 1215 | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|

| Comments: | |
|---|---|

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-247 | 120 x 30 x 7 Deck Barge | Out | 28.00 | 02/01/21 01/10/20 | 02/28/21 | $150.00 | $4,200.00 |

| | |
|---|---|
| Subtotal: | $4,200.00 |
| Net Amount: | $4,200.00 |
| Parish Tax         SMP | $168.00 |
| State Tax           LA | $186.90 |
| INVOICE TOTAL: | $4,554.90 |

## *Thank You*

# INLAND
# BARGE RENTALS, INC.

## Invoice

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*          *Fax: (985) 385-3156*          *email: ibr@atvci.net*

**TO:**

Pontchartrain Partners, LLC
739 South Clark St.
New Orleans, LA  70119

| INVOICE NUMBER | | INVOICE DATE |
|---|---|---|
| **29466** | | 2/28/2021 |
| LOCATION | | S/LEASE |
| IBR W.O. NUMBER 6296 | | BILLING PERIOD February |
| WELL NO. | RIG | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1215 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-242 | 120 x 30 x 7 Deck Barge | Out | 28.00 | 02/01/21 01/10/20 | 02/28/21 | $150.00 | $4,200.00 |

| | |
|---|---|
| **Subtotal:** | **$4,200.00** |
| **Net Amount:** | **$4,200.00** |
| **Parish Tax** SMP | **$168.00** |
| **State Tax** LA | **$186.90** |
| **INVOICE TOTAL:** | **$4,554.90** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

## Invoice

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA  70119**

| | |
|---|---|
| **INVOICE NUMBER** 29519 | **INVOICE DATE** 3/31/2021 |
| **LOCATION** | **S/LEASE** |
| **IBR W.O. NUMBER** 6292 | **BILLING PERIOD** March |
| **WELL NO.**    **RIG** | **OCSG** |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1215 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-247 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 03/01/21 01/10/20 | 03/31/21 | $150.00 | $4,650.00 |

| | | |
|---|---|---|
| **Subtotal:** | | **$4,650.00** |
| **Net Amount:** | | **$4,650.00** |
| **Parish Tax** | **SMP** | **$186.00** |
| **State Tax** | **LA** | **$206.93** |
| **INVOICE TOTAL:** | | **$5,042.93** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**PO Box 250**
**Berwick, LA 70342**

## Invoice

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

**TO:**

Pontchartrain Partners, LLC
739 South Clark St.
New Orleans, LA 70119

| INVOICE NUMBER | 29520 | INVOICE DATE | 3/31/2021 |
|---|---|---|---|
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | 6296 | BILLING PERIOD | March |
| WELL NO. | | RIG | | OCSG | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1215 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-242 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 03/01/21 *01/10/20* | 03/31/21 | $150.00 | $4,650.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,650.00** |
| **Net Amount:** | **$4,650.00** |
| **Parish Tax** SMP | **$186.00** |
| **State Tax** LA | **$206.93** |
| **INVOICE TOTAL:** | **$5,042.93** |

## *Thank You*

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

**TO:**

Pontchartrain Partners, LLC
739 South Clark St.
New Orleans, LA 70119

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29558 | 4/30/2021 |

| LOCATION | S/LEASE |
|---|---|
| | |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6296 | April |

| WELL NO. | RIG | OCSG |
|---|---|---|
| | | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1215 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-242 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 04/01/21 01/10/20 | 04/30/21 | $150.00 | $4,500.00 |

| | | |
|---|---|---|
| **Subtotal:** | | $4,500.00 |
| **Net Amount:** | | $4,500.00 |
| **Parish Tax** | SMP | $180.00 |
| **State Tax** | LA | $200.25 |
| **INVOICE TOTAL:** | | $4,880.25 |

*Thank You*

# INLAND
# BARGE RENTALS, INC.

## Invoice

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885          Fax: (985) 385-3156          email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA   70119**

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| **29559** | | 4/30/2021 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6292 | | April | |
| WELL NO. | RIG | OCSG | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1215 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-247 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 04/01/21 01/10/20 | 04/30/21 | $150.00 | $4,500.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,500.00** |
| **Net Amount:** | **$4,500.00** |
| **Parish Tax   SMP** | **$180.00** |
| **State Tax   LA** | **$200.25** |
| **INVOICE TOTAL:** | **$4,880.25** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*  *Fax: (985) 385-3156*  *email: ibr@atvci.net*

**TO:**

Pontchartrain Partners, LLC
739 South Clark St.
New Orleans, LA 70119

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29606 | 5/31/2021 |

| LOCATION | S/LEASE |
|---|---|
| | |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6292 | May |

| WELL NO. | RIG | OCSG |
|---|---|---|
| | | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1219 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-247 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 05/01/21 01/10/20 | 05/31/21 | $150.00 | $4,650.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,650.00** |
| **Net Amount:** | **$4,650.00** |
| **Parish Tax** SMP | **$186.00** |
| **State Tax** LA | **$206.93** |
| **INVOICE TOTAL:** | **$5,042.93** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*      *Fax: (985) 385-3156*      *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA  70119**

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| **29607** | | 5/31/2021 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6296 | | May | |
| WELL NO. | RIG | OCSG | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1215 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-242 | 120 x 30 x 7 Deck Barge | Out | 31.00 | 05/01/21 *01/10/20* | 05/31/21 | $150.00 | $4,650.00 |

| | | |
|---|---|---|
| **Subtotal:** | | **$4,650.00** |
| **Net Amount:** | | **$4,650.00** |
| **Parish Tax** | **SMP** | **$186.00** |
| **State Tax** | **LA** | **$206.93** |
| **INVOICE TOTAL:** | | **$5,042.93** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

## Invoice

PO Box 250
Berwick, LA 70342

Phone: (985) 384-8885          Fax: (985) 385-3156          email: ibr@atvci.net

| TO: | | | | |
|---|---|---|---|---|
| **Pontchartrain Partners, LLC**<br>**739 South Clark St.**<br>**New Orleans, LA 70119** | INVOICE NUMBER<br>**29644** | | INVOICE DATE<br>6/30/2021 | |

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| **29644** | 6/30/2021 |
| LOCATION | S/LEASE |
| IBR W.O. NUMBER 6292 | BILLING PERIOD June |
| WELL NO. | RIG | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1219 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-247 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 06/01/21<br>01/10/20 | 06/30/21 | $150.00 | $4,500.00 |

|  |  |
|---|---|
| **Subtotal:** | **$4,500.00** |
| **Net Amount:** | **$4,500.00** |
| **Parish Tax** SMP | **$180.00** |
| **State Tax** LA | **$200.25** |
| **INVOICE TOTAL:** | **$4,880.25** |

## Thank You

1 of 1

# INLAND BARGE RENTALS, INC.

PO Box 250
Berwick, LA 70342

Phone: (985) 384-8885          Fax: (985) 385-3156          email: ibr@atvci.net

# Invoice

**TO:**

Pontchartrain Partners, LLC
739 South Clark St.
New Orleans, LA  70119

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29645 | 6/30/2021 |

| LOCATION | S/LEASE |
|---|---|
|  |  |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6296 | June |

| WELL NO. | RIG | OCSG |
|---|---|---|
|  |  |  |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 |  | 1215 |  |  |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-242 | 120 x 30 x 7 Deck Barge | Out | 30.00 | 06/01/21 01/10/20 | 06/30/21 | $150.00 | $4,500.00 |

| | |
|---|---|
| **Subtotal:** | **$4,500.00** |
| **Net Amount:** | **$4,500.00** |
| **Parish Tax**  SMP | $180.00 |
| **State Tax**  LA | $200.25 |
| **INVOICE TOTAL:** | **$4,880.25** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA 70119**

| INVOICE NUMBER 29706 | INVOICE DATE 7/31/2021 |
|---|---|
| LOCATION | S/LEASE |
| IBR W.O. NUMBER 6296 | BILLING PERIOD July |
| WELL NO. | RIG | OCSG |

| PAYMENT TERMS Net 30 | AFE NUMBER | PURCHASE ORDER NUMBER 1215 | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-242 | 120 x 30 x 7 Deck Barge | Return | 1.00 | 07/01/21 01/10/20 | 07/01/21 07/01/21 | $150.00 | $150.00 |
| MISC | Off Charter Survey | Sale | 1.00 | | | $375.00 | $375.00 |

| | | |
|---|---|---|
| **Subtotal:** | | **$525.00** |
| **Net Amount:** | | **$525.00** |
| **Parish Tax** | **SMP** | **$6.68** |
| **State Tax** | **LA** | **$6.68** |
| **INVOICE TOTAL:** | | **$538.36** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*      *Fax: (985) 385-3156*      *email: ibr@atvci.net*

# Invoice

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA 70119**

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| **29706-A** | | 7/31/2021 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6576 | | July | |
| WELL NO. | RIG | OCSG | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1215 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| MISC | Damages to IBR-242 | Sale | 1.00 | | | $7,570.00 | $7,570.00 |

| | |
|---|---|
| **Subtotal:** | **$7,570.00** |
| **Net Amount:** | **$7,570.00** |
| **Parish Tax** SMP | **$0.00** |
| **State Tax** LA | **$0.00** |
| **INVOICE TOTAL:** | **$7,570.00** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

**PO Box 250**
**Berwick, LA 70342**

*Phone: (985) 384-8885*     *Fax: (985) 385-3156*     *email: ibr@atvci.net*

**TO:**

**Pontchartrain Partners, LLC**
**739 South Clark St.**
**New Orleans, LA  70119**

| INVOICE NUMBER | INVOICE DATE |
|---|---|
| 29707 | 7/31/2021 |

| LOCATION | S/LEASE |
|---|---|
| | |

| IBR W.O. NUMBER | BILLING PERIOD |
|---|---|
| 6292 | July |

| WELL NO. | RIG | OCSG |
|---|---|---|
| | | |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1219 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| IBR-247 | 120 x 30 x 7 Deck Barge | Return | 1.00 | 07/01/21 *01/10/20* | 07/01/21 *07/01/21* | $150.00 | $150.00 |
| MISC | Off Charter Survey | Sale | 1.00 | | | $375.00 | $375.00 |

|  |  |  |
|---|---|---|
| **Subtotal:** | | **$525.00** |
| **Net Amount:** | | **$525.00** |
| **Parish Tax** | **SMP** | **$6.68** |
| **State Tax** | **LA** | **$6.68** |
| **INVOICE TOTAL:** | | **$538.36** |

*Thank You*

1 of 1

# INLAND
# BARGE RENTALS, INC.

**Invoice**

PO Box 250
Berwick, LA 70342

*Phone: (985) 384-8885*   *Fax: (985) 385-3156*   *email: ibr@atvci.net*

| TO: | | |
|---|---|---|
| Pontchartrain Partners, LLC | | |
| 739 South Clark St. | | |
| New Orleans, LA  70119 | | |

| INVOICE NUMBER | | INVOICE DATE | |
|---|---|---|---|
| **29707-A** | | 7/31/2021 | |
| LOCATION | | S/LEASE | |
| IBR W.O. NUMBER | | BILLING PERIOD | |
| 6577 | | July | |
| WELL NO. | RIG | | OCSG |

| PAYMENT TERMS | AFE NUMBER | PURCHASE ORDER NUMBER | ORDERED BY | CONTACT PHONE NO. |
|---|---|---|---|---|
| Net 30 | | 1219 | | |

**Comments:**

| ITEM NO. | ITEM DESCRIPTION | STATUS | QTY | START CHG DEL DATE | END CHG RET DATE | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| MISC | Damages to IBR-247 | Sale | 1.00 | | | $10,953.00 | $10,953.00 |

|  |  |
|---|---|
| **Subtotal:** | **$10,953.00** |
| **Net Amount:** | **$10,953.00** |
| **Parish Tax**  SMP | **$0.00** |
| **State Tax**  LA | **$0.00** |
| **INVOICE TOTAL:** | **$10,953.00** |

*Thank You*

1 of 1